DATE: 3/16/2017  
TIME: 11:53 AM  
CUYAHOGA COUNTY COURT OF COMMON PLEAS  
APPEARANCE DOCKET  
PAGE: 1  
CMSR5143

| Case No: | CV-12-779307 | DEUTSCHE BANK NATIONAL TR. CO. |
|---|---|---|
| | | VS |
| Filing Date: | 03/29/2012 | CHRISTINE J. FORGUES AKA DOUBRAVA AKA ANDRES ETAL |

Filing Cd: 1460    FORECLOSURE MARSH. OF LIEN  
Judge: DICK AMBROSE  
Prior Judge: KATHLEEN ANN SUTULA  
Magistrate: CHRISTOPHER E DAY  
Panel Chair: PRO SE//  

[ ] Arbitration  
[ ] Mediation  
[ ] Settlement  
[X] Notes  
[ ] Appealed  

Status: 1  
Jury Req:  
Class:  
Prayer Amt: 142144.25  

| Disposition: | Date: |
|---|---|
| NEWLY FILED | 03/29/2012 |
| DISP. TRANSJG | 03/29/2012 |
| RE-ASSIGNED | 03/29/2012 |
| MAGISTRATE | 03/29/2012 |
| ADR | 05/15/2012 |
| MAGISTRATE | 12/11/2012 |
| DISP.OTHER | 05/01/2013 |

Next Action:  
Date/Time:

---------File Location---------  
Name: DEAD FILES  
Date: 11/04/2016

---

P 1    DEUTSCHE BANK NATIONAL TRUST COMPANY  
AS TRUSTEE FOR J.P. MORGAN MORTGAGE ACQUISI'  
C/O JPMORGAN CHASE BANK NATL ASSOC  
800 BROOKSEDGE BOULEVARD  

| ID | Name/Address | Phone |
|---|---|---|
| 0031109 | REIMER/DENNIS/ <br> 30455 SOLON ROAD <br> P.O. BOX 39696 <br> SOLON, OH 44139-0000 | (440) 600-5500 |
| 0004920 | BOHNERT/EDWARD/ <br> 30455 SOLON ROAD <br> SOLON, OH 44139-0000 | |
| 0070612 | HOUSLEY/BRETT/A <br> 30455 SOLON ROAD <br> SOLON, OH 44139-0000 | (440) 600-5500 |
| 0075283 | MEHLER/PETER/L <br> 30455 SOLON ROAD <br> SOLON, OH 44139-0000 | (440) 600-5500 |
| 0076112 | COSTELLO/F./PETER <br> 30455 SOLON ROAD <br> SOLON, OH 44139-0000 | (440) 600-5500 |
| 0079200 | HAESSIG/DOUGLAS/A. <br> P.O.BOX 39696 <br> 30455 SOLON ROAD <br> SOLON, OH 44139-0000 | (440) 600-5500 |
| 0009066 | ELDER/STEVEN/E <br> 731 FIFE AVE <br> WILMINGTON, OH 45177-0000 | |
| 0059768 | HEGYES/DEAN/K <br> P.O. BOX 39696 <br> 30455 SOLON ROAD <br> SOLON, OH 44139-0000 | (440) 600-5500 |

Service:

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| DATE: 3/16/2017 | APPEARANCE DOCKET | PAGE: 2 |
|---|---|---|
| TIME: 11:53 AM | | CMSR5143 |
| CASE: CV-12-779307 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | 1 | FORGUES, CHRISTINE J. | | 9999999 | PRO SE// | | | |
| | | AKA CHRISTINE J.A. ANDRES DOUBRAVA AKA CHRIS | | | | | | |
| | | 115 TERRACE DRIVE | | | | | | |
| | | JOHNSTOWN, PA 15904-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/21/2012 | COMPLETED | | |
| D | 2 | JOHN DOE, UNK SPOUSE, IF ANY, OF CHRISTIN | | | | | | |
| | | AKA CHRISTINE J.A. ANDRES DOUBRAVA AKA CHRIS | | | | | | |
| | | 15109 MERRIMEADE DRIVE | | | | | | |
| | | CLEVELAND, OH 44111-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/21/2012 | COMP ON OTHER | | |
| D | 3 | FORGUES, WILLIAM E. | | | | | | |
| | | 15109 MERRIMEADE DRIVE | | | | | | |
| | | CLEVELAND, OH 44111-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/21/2012 | COMP ON OTHER | | |
| D | 4 | UNK HEIRS AT LAW OR UNDER THE WILL IF A | | | | | | |
| | | DECEASED | | | | | | |
| | | Service: | | | | | | |
| D | 5 | UNITED STATES OF AMERICA | | 0060084 | LAISURE/LORI/WHITE | | (216) | 622-3911 |
| | | | | | CARL B. STOKES U.S. COURT HOUSE | | | |
| | | C/O U.S. ATTORNEY GENERAL | | | 801 W. SUPERIOR AVE., STE. 400 | | | |
| | | 950 PENNSYLVANIA AVENUE NORTHWEST | | | CLEVELAND, OH 44113-0000 216 | | | |
| | | WASHINGTON, DC 20530-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/16/2012 | COMP ON OTHER | | |
| D | 6 | UNITED STATES OF AMERICA | | 0060084 | LAISURE/LORI/WHITE | | (216) | 622-3911 |
| | | C/O U.S. ATTORNEY'S OFFICE | | | CARL B. STOKES U.S. COURT HOUSE | | | |
| | | 400 UNITED STATES COURTHOUSE | | | 801 W. SUPERIOR AVE., STE. 400 | | | |
| | | 801 WEST SUPERIOR AVENUE | | | CLEVELAND, OH 44113-0000 216 | | | |
| | | CLEVELAND, OH 44113-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/12/2012 | COMP ON OTHER | | |
| D | 7 | STATE OF OHIO DEPARTMENT OF TAXATION | | 0083888 | MCCARRON/LINDSEY/K. | | (614) | 466-7865 |
| | | | | | 150B EAST GAY STREET, 21ST FLOOR | | | |
| | | C/O OHIO ATTORNEY GENERAL | | | COLUMBUS, OH 43215-0000 | | | |
| | | 150 EAST GAY STREET | | | | | | |
| | | COLUMBUS, OH 43215-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/16/2012 | COMP ON OTHER | | |
| D | 8 | STATE OF OHIO ESTATE TAX DIVISION | | | | | | |
| | | C/O OHIO ATTORNEY GENERAL | | | | | | |
| | | 150 ESAT GAY STREET | | | | | | |
| | | COLUMBUS, OH 43215-0000 | | | | | | |
| | | Service: 04/11/2012 | SUMS COMPLAINT | CERTIFIED MAIL | 04/16/2012 | COMP ON OTHER | | |

| Type | - Docket - Code | Party | Date | Description | Cost Amount |
|---|---|---|---|---|---|
| SF | LR | P 1 | 3/29/2012 | LEGAL RESEARCH | 3.00 |
| SF | RECT | P 1 | 3/29/2012 | DEPOSIT AMOUNT PAID REIMER, ARNOVITZ, CHERNEK & JEFFREY | 200.00 |
| SF | CM | P 1 | 3/29/2012 | COMPUTER FEE | 10.00 |
| SF | RECT | P 1 | 3/29/2012 | DEPOSIT AMOUNT PAID REIMER, ARNOVITZ, CHERNEK & JEFFREY | 275.00 |
| SF | LA | P 1 | 3/29/2012 | LEGAL AID | 26.00 |
| SF | LN | P 1 | 3/29/2012 | LEGAL NEWS | 10.00 |
| SF | INIT | | 3/29/2012 | CASE FILED | |
| SF | CF | P 1 | 3/29/2012 | CLERK'S FEE | 25.00 |

Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 5 of 20. PageID #: 7

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| DATE: 3/16/2017 | APPEARANCE DOCKET | PAGE: 3 |
|---|---|---|
| TIME: 11:53 AM | | CMSR5143 |
| CASE: CV-12-779307 | | |

| | | | | | |
|---|---|---|---|---|---|
| SF | SPF | P 1 | 3/29/2012 | SPECIAL PROJECTS FUND FEE | 200.00 |
| SF | 245R | | 3/29/2012 | JUDGE KATHLEEN ANN SUTULA ASSIGNED (RANDOM); RE-FILED CASE, REASSIGNED TO ORIGINAL JUDGE, JUDGE DICK AMBROSE | |
| SF | 245 | | 3/29/2012 | JUDGE KATHLEEN ANN SUTULA ASSIGNED (RANDOM) | |
| SR | C003 | P 1 | 3/29/2012 | COMPLAINT FILED. SERVICE REQUEST - SUMMONS BY CERTIFIED MAIL TO THE DEFENDANT(S). | |
| SR | P003 | P 1 | 3/29/2012 | PRELIMINARY JUDICIAL REPORT FILED. | |
| SR | GEN1 | P 1 | 3/29/2012 | SUPPLEMENTAL PRELIMINARY JUDICIAL REPORT FILED. | |
| JE | JE | | 3/29/2012 | IT IS ORDERED BY THE COURT THAT THIS CAUSE BE REFERRED TO THE COURT MAGISTRATE TO TRY THE ISSUES OF LAW AND FACT ARISING THEREIN AND REPORT WITHOUT UNNECESSARY DELAY. A PARTY SEEKING A DEFAULT JUDGMENT MUST FILE A MOTION FOR DEFAULT JUDGMENT. ONCE A CASE IS SET FOR DEFAULT JUDGMENT, THE MOTION FOR DEFAULT JUDGMENT MAY BE WITHDRAWN ONLY BY SEPARATE MOTION WITH GOOD CAUSE SHOWN. NOTICE ISSUED | 4.00 |
| SF | 248 | | 3/29/2012 | MAGISTRATE CHRISTOPHER E OLSZTYN ASSIGNED (MANUALLY) | |
| JE | JE | | 3/29/2012 | ALL NON-MILITARY CLIENT AFFIDAVITS FILED IN RESIDENTIAL MORTGAGE FORECLOSURE CASES MUST INDICATE THAT THE AFFIANT HAS ACTUAL PERSONAL KNOWLEDGE OF THE FILE AND LOAN HISTORY IN QUESTION AND HAS PERSONALLY REVIEWED THE DOCUMENTS, RECORDS, OR OTHER DATA RELIED UPON TO MAKE THE STATEMENTS CONTAINED IN THE AFFIDAVIT. ALL CLIENT EXECUTED MILITARY AFFIDAVITS FILED IN RESIDENTIAL MORTGAGE FORECLOSURE CASES MUST INDICATE THAT THE AFFIANT HAS ACTUAL PERSONAL KNOWLEDGE OF THE APPROPRIATE DEFENDANTS' MILITARY STATUS. FAILURE TO PROVIDE APPROPRIATE AFFIDAVITS MAY RESULT IN MANDATORY PERSONAL ATTENDANCE OF AN AFFIANT FOR A HEARING, THE IMPOSITION OF SANCTIONS AND PENALTIES FOR PERJURY OR CONTEMPT, AND DISMISSAL OF THE CASE. BEFORE JUDGMENT IS ENTERED ON ANY CLAIM FOR FORECLOSURE AND/OR MONEY JUDGMENT IN A RESIDENTIAL MORTGAGE FORECLOSURE CASE, COUNSEL FOR PLAINTIFF AND ANY OTHER PARTY THAT ASSERTS A CLAIM FOR FORECLOSURE OR MONEY JUDGMENT MUST FILE AN AFFIDAVIT OR AFFIDAVITS. IN REGARD TO NON-MILITARY CLIENT AFFIDAVITS, THIS AFFIDAVIT MUST: 1) IDENTIFY THE COUNSEL OF RECORD AND HIS OR HER LAW FIRM. 2) PROVIDE THAT THE COUNSEL OF RECORD HAS REVIEWED THE FILE. 3) PROVIDE THAT THE COUNSEL OF RECORD HAS COMMUNICATED WITH A REPRESENTATIVE OF THE PARTY SEEKING FORECLOSURE AND/OR MONEY JUDGMENT OR ITS SERVICER AND THAT THIS REPRESENTATIVE: HAS AFFIRMED THAT HE OR SHE HAS PERSONALLY REVIEWED THE DOCUMENTS, RECORDS, OR OTHER DATA RELATED TO THE CASE; HAS REVIEWED THE | 4.00 |

PLEADINGS AND OTHER COURT FILINGS IN THE
CASE; AND HAS CONFIRMED BOTH THE FACTUAL ACCURACY
OF THE PLEADINGS AND COURT FILINGS
AND THE ACCURACY OF THE NOTARIZATIONS CONTAINED
THEREIN.

4) PROVIDE THE FULL NAME OF THE REPRESENTATIVE
DESCRIBED IN ITEM 3 AND THE DATE OR DATES OF
THE COMMUNICATION.

5) CERTIFY THAT, TO THE BEST OF THE COUNSEL OF RECORD'S
KNOWLEDGE, THE PLEADINGS AND OTHER
COURT FILINGS IN SUPPORT OF THE CLAIMS FOR
FORECLOSURE ARE COMPLETE AND ACCURATE IN ALL
RELEVANT RESPECTS.

6) ACKNOWLEDGE THAT COUNSEL OF RECORD HAS A
CONTINUING OBLIGATION TO AMEND AND SUPPLEMENT
THE AFFIDAVIT IN LIGHT OF NEWLY DISCOVERED FACTS
FOLLOWING ITS FILING.

7) BE SIGNED AND DATED BY COUNSEL OF RECORD.

IN REGARD TO CLIENT EXECUTED MILITARY AFFIDAVITS, THIS
AFFIDAVIT MUST:

1) IDENTIFY THE COUNSEL OF RECORD AND HIS OR HER LAW
FIRM.

2) PROVIDE THAT THE COUNSEL OF RECORD HAS
COMMUNICATED WITH THE AFFIANT OF THE MILITARY
AFFIDAVIT AND THAT THE AFFIANT HAS AFFIRMED THAT HE
OR SHE HAS PERSONALLY REVIEWED
NECESSARY WEBSITE AND/OR DATABASE TO DETERMINE THE
MILITARY
STATUS OF THE APPROPRIATE DEFENDANTS.

3) PROVIDE THE FULL NAME OF THE AFFIANT DESCRIBED IN
ITEM 2 AND THE DATE OR DATES OF
THE COMMUNICATION.

4) CERTIFY THAT, TO THE BEST OF THE COUNSEL OF RECORD'S
KNOWLEDGE, THE INFORMATION CONTAINED
IN THE MILITARY AFFIDAVIT IS ACCURATE IN ALL RELEVANT
RESPECTS.

5) ACKNOWLEDGE THAT COUNSEL OF RECORD HAS A
CONTINUING OBLIGATION TO AMEND AND SUPPLEMENT
THE AFFIDAVIT IN LIGHT OF NEWLY DISCOVERED FACTS
FOLLOWING ITS FILING.

6) BE SIGNED AND DATED BY COUNSEL OF RECORD.

FAILURE TO SUBMIT AN APPROPRIATE AFFIDAVIT ON OR
BEFORE THE DATE OF TRIAL, THE DATE THAT A MOTION FOR
SUMMARY JUDGMENT IS RIPE FOR RULING, OR THE DATE OF
DEFAULT HEARING, WHICHEVER IS APPLICABLE, WILL RESULT
IN DISMISSAL OF THE CASE AND MAY RESULT IN FURTHER
SANCTIONS. STANDARDIZED AFFIDAVIT FORMS ARE POSTED
ON THE CUYAHOGA COUNTY COURT OF COMMONPLEAS
WEBSITE
HTTP://CP.CUYAHOGACOUNTY.US/INTERNET/COURTDOCS/MAGI
STRATES/AFFIDAVIT (REV5).PDF. ALL AFFIDAVITS SUBMITTED
PURSUANT TO THIS ORDER MUST BE IN THE FORMAT OF THESE
STANDARDIZED AFFIDAVIT FORMS.

IN LIEU OF THIS AFFIDAVIT:
1) IN CASES WHERE CLIENT AFFIDAVITS HAVE BEEN FILED, THE
AFFIANT OR AFFIANTS MUST APPEAR AT THE

Case: 1:17-cv-00446-DCN Doc #: 1-2 Filed: 03/01/17 10 of 20. PageID #: 9

CUYAHOGA COUNTY COURT OF COMMON PLEAS

DATE: 3/16/2017  
TIME: 11:53 AM  
CASE: CV-12-779307

APPEARANCE DOCKET

PAGE: 5  
CMSR5143

HEARING OF THE MATTER AND TESTIFY REGARDING THOSE AFFIDAVITS. THE REPRESENTATIVE MUST APPEAR IN PERSON AND TELEPHONIC APPEARANCE WILL NOT BE PERMITTED. IF MULTIPLE CLIENT AFFIDAVITS ARE FILED IN THE CASE AND ARE EXECUTED BY MORE THAN ONE AFFIANT, EACH AFFIANT MUST APPEAR AT THE HEARING OF THE MATTER.

2) IN CASES WHERE NO CLIENT AFFIDAVITS HAVE BEEN FILED, AN OFFICER OF THE PARTY SEEKING FORECLOSURE OR AN OFFICER OF ITS SERVICER MUST APPEAR AT THE HEARING OF THE MATTER AND TESTIFY IN SUPPORT OF THE ALLEGATIONS OF THE COMPLAINT AND CONTENTS OF OTHER DOCUMENTS OR COURT FILINGS. THE OFFICER MUST APPEAR IN PERSON AND TELEPHONIC APPEARANCE WILL NOT BE PERMITTED.

3) IN CASES WHERE NO HEARING IS SCHEDULED BEFORE THE ENTRY OF JUDGMENT (SUCH AS SOME SUMMARY JUDGMENT CASES), THE OFFICER OF THE PARTY SEEKING FORECLOSURE MUST, CONTEMPORANEOUSLY WITH THE MOTION FOR SUMMARY JUDGMENT, MOVE TO SCHEDULE A HEARING AT WHICH THE AFFIANT MAY APPEAR.

4) WITH THE EXCEPTION OF AFFIANTS OF MILITARY AFFIDAVITS, THE AFFIANT OR AN OFFICER OF THE PARTY SEEKING FORECLOSURE OR OFFICER OF ITS SERVICER WHO APPEARS IN COURT IN LIEU OF THE FILING OF A FORECLOSURE COUNSEL AFFIDAVIT MUST APPEAR WITH THE ORIGINAL PROMISSORY NOTE, INCLUDING ALL ENDORSEMENTS AND ALLONGES AND A CURRENT PAYMENT HISTORY FOR THE MORTGAGE LOAN AT ISSUE. THE AFFIANT OR AN OFFICER OF THE PARTY SEEKING FORECLOSURE OR OFFICER OF ITS SERVICER MUST BE PREPARED TO TESTIFY THAT HE OR SHE HAS PERSONALLY REVIEWED THE DOCUMENTS, RECORDS OR OTHER DATA RELATED TO THE CASE, HAS REVIEWED THE PLEADINGS AND OTHER COURT FILINGS IN THE CASE AND HAS CONFIRMED BOTH THE FACTUAL ACCURACY OF THE FILINGS AND THE ACCURACY OF THE NOTARIZATIONS CONTAINED THEREIN, IF ANY. THE AFFIANT OR AN OFFICER OF THE PARTY SEEKING FORECLOSURE OR OFFICER OF ITS SERVICER MUST BE PREPARED TO RESPOND TO THE QUESTIONING OF THE MAGISTRATE OR JUDGE PRESIDING OVER THE HEARING AND THE QUESTIONING OF ANY OTHER PARTY ATTENDING THE HEARING.

5) IF THE AFFIANT OR OFFICER OF THE PARTY SEEKING FORECLOSURE OR AN OFFICER OF ITS SERVICER HAS BEEN PREVIOUSLY DEPOSED AND HAS TESTIFIED UNDER OATH REGARDING THE ABOVE REQUIRED INFORMATION, THE FILING OF THE TRANSCRIPT OF THAT DEPOSITION WILL SATISFY THE REQUIREMENTS OF THIS POLICY.

FAILURE TO FILE AN ATTORNEY AFFIDAVIT OR DO ANY OF THE ALTERNATIVES TO FILING AN ATTORNEY AFFIDAVIT BEFORE THE CASE IS RIPE FOR THE ENTRY OF JUDGMENT WILL RESULT IN DISMISSAL OF THE CASE.  
NOTICE ISSUED

| | | | | |
|---|---|---|---|---|
| MG | MG | 3/30/2012 | A REVIEW OF THE DOCKET REVEALS PLAINTIFF FILED A COMPLAINT ON 3/29/12, ALTHOUGH SERVICE HAS NOT YET BEEN PERFECTED. PLAINTIFF IS ORDERED TO PERFECT SERVICE PURSUANT TO CIV.R. 4(E), OR THE CASE WILL BE DISMISSED WITHOUT PREJUDICE. | 4.00 |

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| DATE: 3/16/2017 | | | | APPEARANCE DOCKET | PAGE: 6 |
| --- | --- | --- | --- | --- | --- |
| TIME: 11:53 AM | | | | | CMSR5143 |
| CASE: CV-12-779307 | | | | | |

| | | | | | |
|---|---|---|---|---|---:|
| | | | | NOTICE ISSUED | |
| SR | PCRD | D 1 | 4/02/2012 | FORECLOSURE MEDIATION. NOTICE GENERATED FOR 19161660 ON POST CARD ON CHRISTINE J. FORGUES<br>15109 MERRIMEADE DRIVE<br>CLEVELAND, OH 44111-0000 | 2.00 |
| CS | WRIS | D 8 | 4/02/2012 | WRIT FEE | 2.00 |
| CS | WRIS | D 7 | 4/02/2012 | WRIT FEE | 2.00 |
| CS | WRIS | D 6 | 4/02/2012 | WRIT FEE | 2.00 |
| CS | WRIS | D 5 | 4/02/2012 | WRIT FEE | 2.00 |
| CS | WRIS | D 3 | 4/02/2012 | WRIT FEE | 2.00 |
| CS | WRIS | D 2 | 4/02/2012 | WRIT FEE | 2.00 |
| CS | WRIS | D 1 | 4/02/2012 | WRIT FEE | 2.00 |
| SR | CRTM | D 5 | 4/11/2012 | SUMS COMPLAINT(19161664) SENT BY CERTIFIED MAIL.<br>TO:<br>UNITED STATES OF AMERICA<br>C/O U.S. ATTORNEY GENERAL<br>950 PENNSYLVANIA AVENUE NORTHWEST<br>WASHINGTON, DC 20530-0000 | 6.00 |
| SR | CRTM | D 3 | 4/11/2012 | SUMS COMPLAINT(19161663) SENT BY CERTIFIED MAIL.<br>TO:<br>WILLIAM E. FORGUES<br>15109 MERRIMEADE DRIVE<br>CLEVELAND, OH 44111-0000 | 6.00 |
| SR | CRTM | D 8 | 4/11/2012 | SUMS COMPLAINT(19161667) SENT BY CERTIFIED MAIL.<br>TO:<br>STATE OF OHIO ESTATE TAX DIVISION<br>C/O OHIO ATTORNEY GENERAL<br>150 ESAT GAY STREET<br>COLUMBUS, OH 43215-0000 | 6.00 |
| SR | CRTM | D 7 | 4/11/2012 | SUMS COMPLAINT(19161666) SENT BY CERTIFIED MAIL.<br>TO:<br>STATE OF OHIO DEPARTMENT OF TAXATION<br>C/O OHIO ATTORNEY GENERAL<br>150 EAST GAY STREET<br>COLUMBUS, OH 43215-0000 | 6.00 |
| SR | CRTM | D 6 | 4/11/2012 | SUMS COMPLAINT(19161665) SENT BY CERTIFIED MAIL.<br>TO:<br>UNITED STATES OF AMERICA<br>400 UNITED STATES COURTHOUSE<br>801 WEST SUPERIOR AVENUE<br>CLEVELAND, OH 44113-0000 | 6.00 |
| SR | CRTM | D 2 | 4/11/2012 | SUMS COMPLAINT(19161662) SENT BY CERTIFIED MAIL.<br>TO:<br>JOHN DOE, UNK SPOUSE, IF ANY, OF CHRISTINE J. FORGUES<br>15109 MERRIMEADE DRIVE<br>CLEVELAND, OH 44111-0000 | 6.00 |
| SR | CRTM | D 1 | 4/11/2012 | SUMS COMPLAINT(19161661) SENT BY CERTIFIED MAIL. | 6.00 |

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| | | |
|---|---|---|
| DATE: 3/16/2017 | APPEARANCE DOCKET | PAGE: 7 |
| TIME: 11:53 AM | | CMSR5143 |
| CASE: CV-12-779307 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | TO:<br>CHRISTINE J. FORGUES<br>15109 MERRIMEADE DRIVE<br>CLEVELAND, OH 44111-0000 | |
| SR | GDCO | D 6 | 4/16/2012 | CERTIFIED MAIL RECEIPT NO. 19161665<br>RETURNED BY U.S. MAIL DEPARTMENT 04/16/2012<br>UNITED STATES OF AMERICA<br>MAIL RECEIVED AT ADDRESS 04/12/2012<br>SIGNED BY OTHER. | |
| SR | GDCO | D 8 | 4/19/2012 | CERTIFIED MAIL RECEIPT NO. 19161667<br>RETURNED BY U.S. MAIL DEPARTMENT 04/19/2012<br>STATE OF OHIO ESTATE TAX DIVISION<br>MAIL RECEIVED AT ADDRESS 04/16/2012<br>SIGNED BY OTHER. | |
| SR | GDCO | D 7 | 4/19/2012 | CERTIFIED MAIL RECEIPT NO. 19161666<br>RETURNED BY U.S. MAIL DEPARTMENT 04/19/2012<br>STATE OF OHIO DEPARTMENT OF TAXATION<br>MAIL RECEIVED AT ADDRESS 04/16/2012<br>SIGNED BY OTHER. | |
| SR | GDCP | D 1 | 4/23/2012 | CERTIFIED MAIL RECEIPT NO. 19161661<br>RETURNED BY U.S. MAIL DEPARTMENT 04/23/2012<br>FORGUES/CHRISTINE/J.<br>MAIL RECEIVED BY ADDRESSEE 04/21/2012. | |
| SR | GDCO | D 5 | 4/24/2012 | CERTIFIED MAIL RECEIPT NO. 19161664<br>RETURNED BY U.S. MAIL DEPARTMENT 04/23/2012<br>UNITED STATES OF AMERICA<br>MAIL RECEIVED AT ADDRESS 04/16/2012<br>SIGNED BY OTHER. | |
| SR | GDCO | D 2 | 4/24/2012 | CERTIFIED MAIL RECEIPT NO. 19161662<br>RETURNED BY U.S. MAIL DEPARTMENT 04/23/2012<br>JOHN DOE, UNK SPOUSE, IF ANY, OF CHRISTINE J. FORGUES<br>MAIL RECEIVED AT ADDRESS 04/21/2012<br>SIGNED BY OTHER. | |
| SR | GDCO | D 3 | 4/24/2012 | CERTIFIED MAIL RECEIPT NO. 19161663<br>RETURNED BY U.S. MAIL DEPARTMENT 04/23/2012<br>FORGUES/WILLIAM/E.<br>MAIL RECEIVED AT ADDRESS 04/21/2012<br>SIGNED BY OTHER. | |
| SF | RECT | P 1 | 5/10/2012 | DEPOSIT AMOUNT PAID REIMER, ARNOVITZ, CHERNEK & JEFFREY | 250.00 |
| SF | FPUB | P 1 | 5/10/2012 | AFFIDAVIT FOR FORECLOSURE PUBLICATION $250.00 | |
| JE | JE | | 5/15/2012 | UPON REVIEW OF THE REQUEST FOR MEDIATION, THE MEDIATOR HAS MADE A PRELIMINARY FINDING THAT THE CASE MAY BE SUITABLE FOR MEDIATION. ALL DISCOVERY AND MOTION PRACTICE IS STAYED PENDING THE MEDIATOR'S FINAL DETERMINATION OF SUITABILITY OF THE CASE FOR MEDIATION. THE CASE WILL BE SET FOR PRE-MEDIATION CONFERENCE BY SEPARATE ORDER. PLAINTIFF'S COUNSEL AND PROPERTY OWNER SHALL APPEAR AT THE PRE-MEDIATION CONFERENCE. FAILURE OF PLAINTIFF'S COUNSEL TO APPEAR WILL RESULT IN DISMISSAL OF THE CASE. FAILURE OF THE PROPERTY OWNER TO APPEAR WILL RESULT IN THE RETURN OF THE CASE TO THE FORECLOSURE MAGISTRATE FOR FURTHER PROCEEDINGS. IF THE PARTY SEEKING FORECLOSURE WOULD LIKE THE PROPERTY OWNER TO COMPLETE A LOSS MITIGATION FORM DIFFERENT FROM THE COURT'S STANDARD OWNER'S MEDIATION | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | QUESTIONNAIRE, SAID PARTY MUST BRING A COPY OF THE APPROPRIATE LOSS MITIGATION FORM TO THE PRE-MEDIATION CONFERENCE.<br>NOTICE ISSUED | |
| AN | GEN | D 6 | 5/16/2012 | D6 UNITED STATES OF AMERICA ANSWER.................. LORI WHITE LAISURE 0060084 | |
| JE | JE | | 5/21/2012 | PRE MEDIATION CONFERENCE SET FOR 06/11/2012 AT 11:15 AM. FAILURE OF THE PROPERTY OWNER, OR PROPERTY OWNER'S COUNSEL, TO APPEAR IN PERSON AT THE PRE-MEDIATION CONFERENCE WILL RESULT IN THE CASE BEING RETURNED TO THE FORECLOSURE DOCKET. FAILURE OF THE PLAINTIFF'S COUNSEL TO APPEAR IN PERSON AT THE PRE-MEDIATION CONFERENCE WILL RESULT IN DISMISSAL OF THE PLAINTIFF'S CLAIMS WITHOUT PREJUDICE. FAILURE OF COUNSEL FOR ANY OTHER PARTY WITH AFFIRMATIVE CLAIMS TO APPEAR WILL RESULT IN THE DISMISSAL OF THOSE CLAIMS WITHOUT PREJUDICE. PLEASE REPORT TO THE FORECLOSURE MEDIATION DEPARTMENT ON THE 10TH FLOOR OF THE JUSTICE CENTER, 1200 ONTARIO, CLEVELAND, OHIO, FOR THE PRE-MEDIATION CONFERENCE.<br>**** PARTIES MUST ATTEND BOTH THE PRE-MEDIATION CONFERENCE AND THE FULL MEDIATION. FOR QUESTIONS CONTACT THE MEDIATION DEPARTMENT AT 216-698-7138. ****<br>NOTICE ISSUED | 18.00 |
| OT | GEN | P 1 | 6/01/2012 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY NOTICE OF APPEARANCE AS CO-COUNSEL ................ STEVEN E ELDER 0009066 | |
| SC | CANL | | 6/01/2012 | PRE MEDIATION CONFERENCE SCHEDULED FOR 06/11/2012 AT 11:15 AM IS CANCELLED. MEDIATOR: JOE MONROE (MED003) REASON: UNKNOWN (notice sent). | |
| JE | JE | | 6/04/2012 | PRE MEDIATION CONFERENCE PREVIOUSLY SCHEDULED FOR 06/11/2012 AT 11:15 AM IS RESCHEDULED FOR 07/02/2012 AT 10:00 AM.<br>FAILURE OF THE PROPERTY OWNER, OR PROPERTY OWNER'S COUNSEL, TO APPEAR IN PERSON AT THE PRE-MEDIATION CONFERENCE WILL RESULT IN THE CASE BEING RETURNED TO THE FORECLOSURE DOCKET. FAILURE OF THE PLAINTIFF'S COUNSEL TO APPEAR IN PERSON AT THE PRE-MEDIATION CONFERENCE WILL RESULT IN DISMISSAL OF THE PLAINTIFF'S CLAIMS WITHOUT PREJUDICE. FAILURE OF COUNSEL FOR ANY OTHER PARTY WITH AFFIRMATIVE CLAIMS TO APPEAR WILL RESULT IN THE DISMISSAL OF THOSE CLAIMS WITHOUT PREJUDICE. PLEASE REPORT TO THE FORECLOSURE MEDIATION DEPARTMENT ON THE 10TH FLOOR OF THE JUSTICE CENTER, 1200 ONTARIO, CLEVELAND, OHIO, FOR THE PRE-MEDIATION CONFERENCE..<br>NOTICE ISSUED | 18.00 |
| CS | GEN1 | P 1 | 6/04/2012 | PROOF OF PUBLICATION FILED ... / L.N. $640.40 | |
| PP | PUBA | P 1 | 6/06/2012 | PRE-PAID PORTION OF SERVICE PUBLICATION FEE $390.40 | |
| CS | PFEE | P 1 | 6/06/2012 | LEGAL NEWS FEE DEP APPLIED TOWARD LEGAL NEWS $250.00 | 250.00 |
| CS | ABLN | P 1 | 6/06/2012 | LEGAL NEWS ABSTRACT | 5.00 |
| JE | JE | | 7/05/2012 | PRE-MEDIATION CONFERENCE HELD. ALL PARTIES APPEARED. THIS CASE SHALL PROCEED TO FULL MEDIATION AS SCHEDULED.<br>NOTICE ISSUED | 20.00 |
| JE | JE | | 7/10/2012 | FORECLOSURE MEDIATION HEARING SET FOR 08/14/2012 AT 01:30 PM. | 20.00 |

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| | | | | | PAGE: 9 |
|---|---|---|---|---|---|
| DATE: 3/16/2017 | | | APPEARANCE DOCKET | | CMSR5143 |
| TIME: 11:53 AM | | | | | |
| CASE: CV-12-779307 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | FAILURE OF THE PROPERTY OWNER, AND PROPERTY OWNER'S COUNSEL, IF ANY, TO APPEAR IN PERSON AT THE MEDIATION WILL RESULT IN THE CASE BEING RETURNED TO THE FORECLOSURE DOCKET. FAILURE OF PLAINTIFF'S COUNSEL, AND CLIENT REPRESENTATIVE WITH ULTIMATE SETTLEMENT AUTHORITY OR INVESTOR WITH ULTIMATE SETTLEMENT AUTHORITY, TO APPEAR IN PERSON AT THE MEDIATION WILL RESULT IN THE DISMISSAL OF CLAIMS WITHOUT PREJUDICE. FAILURE OF COUNSEL FOR ANY OTHER PARTY WITH AFFIRMATIVE CLAIMS TO APPEAR IN PERSON, WITH A CLIENT REPRESENTATIVE, WILL RESULT IN THE DISMISSAL OF THOSE CLAIMS WITHOUT PREJUDICE. PLEASE REPORT TO THE FORECLOSURE MEDIATION DEPARTMENT ON THE 10TH FLOOR OF THE JUSTICE CENTER, 1200 ONTARIO, CLEVELAND, OHIO, FOR THE MEDIATION. NOTICE ISSUED | |
| AN | GEN D 7 | | 7/30/2012 | D7 STATE OF OHIO DEPARTMENT OF TAXATION ANSWER OF DEFENDANT, STATE OF OHIO DEPARTMENT OF TAXATION.... LINDSEY K. MCCARRON 0083888 | |
| JE | JE | | 8/16/2012 | FORE. MED. / FOLLOW-UP SET FOR 09/25/2012 AT 02:00 PM. MEDIATION HELD 08/14/2012. ALL PARTIES APPEARED. THIS CASE IS SET FOR A FOLLOW-UP MEDIATION ON THE DATE AND TIME ABOVE. ALL PARTIES SHALL APPEAR IN PERSON. NOTICE ISSUED | 20.00 |
| SC | CANL | | 9/06/2012 | FORE. MED. / FOLLOW-UP SCHEDULED FOR 09/25/2012 AT 02:00 PM IS CANCELLED. MEDIATOR: JOE MONROE (MED003) REASON: UNKNOWN (notice sent). | |
| SC | CRSH | | 9/06/2012 | FORE. MED. / FOLLOW-UP PREVIOUSLY SCHEDULED FOR 09/25/2012 AT 02:00 PM IS RESCHEDULED FOR 09/25/2012 AT 03:00 PM (Notice Sent). | |
| SC | CANA | | 9/18/2012 | FORE. MED. / FOLLOW-UP SCHEDULED FOR 09/25/2012 AT 03:00 PM IS CANCELLED. | |
| JE | JE | | 9/18/2012 | FORE. MED. / FOLLOW-UP SET FOR 10/11/2012 AT 02:30 PM. FOLLOW UP MEDIATION HEARING RESET TO 10/11/12 AT 2:30 P.M. ALL PARTIES TO REPORT TO THE 10TH FLOOR OF THE JUSTICE CENTER PREPARED TO DISCUSS SETTLEMENT OF THIS MATTER. NOTICE ISSUED | 20.00 |
| JE | JE | | 10/12/2012 | TELEPHONE CONFERENCE SET FOR 11/15/2012 AT 02:30 PM. FOLLOW UP HEARING HELD. ALL PARTIES APPEARED. THE PROPERTY OWNER IS ATTEMPTING TO WORK ON THE TAX LIEN. A STATUS CALL IS SET FOR 11/15/12 AT 2:30 P.M. PLAINTIFF TO INTIATE THE CALL. NOTICE ISSUED | 20.00 |
| SC | CANA | | 11/14/2012 | TELEPHONE CONFERENCE SCHEDULED FOR 11/15/2012 AT 02:30 PM IS CANCELLED. | |
| JE | JE | | 11/15/2012 | TELEPHONE CONFERENCE SET FOR 11/16/2012 AT 02:30 PM. PHONE CONFERENCE CONTINUED TO 11/16/12 AT 230 PM PLAINTIFF TO INITIATE THE CALL. NOTICE ISSUED | 20.00 |
| JE | JE | | 11/19/2012 | TELEPHONE CONFERENCE SET FOR 12/07/2012 AT 01:30 PM. PHONE CONFERENCE HELD. ALL PARTIES APPEARED. THE PARTIES ARE ACTIVELY INVOLVED IN ATTEMPTING TO RESOLVE THIS MATTER THROUGH MEDIATION. A FOLLOW UP PHONE CONFERENCE IS SET FOR 12/7/12 AT 1:30 P.M. PLAINTIFF TO INTIATE THE CALL. NOTICE ISSUED | 20.00 |
| MG | MG | | 12/10/2012 | A REVIEW OF THE DOCKET REVEALS THAT PLAINTIFF HAS | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | PERFECTED SERVICE ON ALL DEFENDANTS. PLAINTIFF IS ORDERED TO SUBMIT, WITHIN TWENTY (20) DAYS OF THE DATE OF THIS ORDER, ANY DISPOSITIVE MOTIONS NECESSARY TO AFFIRMATIVELY PROSECUTE THE CASE, UPDATED TITLEWORK, AND A MILITARY AFFIDAVIT IF NECESSARY. FAILURE TO COMPLY WILL RESULT IN DISMISSAL OF THE CASE WITHOUT PREJUDICE.<br>NOTICE ISSUED | |
| JE | JE | | 12/11/2012 | PHONE CONFERENCE HELD. ALL PARTIES APPEARED. THE CASE CANNOT PROCEED TO A MODIFICATION UNTIL CERTAIN TAX LIENS ARE RESOLVED. THE FILE IS THEREFORE RETURNED TO THE MAGISTRATES FOR FURTHER PROCEEDINGS AND ANY STAY OF DISCOVERY AND OR MOTION PRACTICE IS HEREBY LIFTED. SHOULD THERE BE A CHANGE IN FINANCIAL CIRCUMSTANCES THE CASE MAY BE RE-REFERRED TO MEDIATION.<br>NOTICE ISSUED | 20.00 |
| MO | TEXT　P 1 | | 12/21/2012 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY MOTION FOR DEFAULT JUDGMENT EDWARD G BOHNERT 0004920<br>02/12/2013 - GRANTED | |
| AF | GEN1　P | | 12/21/2012 | AFFIDAVIT AS TO MILITARY STATUS | |
| OT | GEN1　P | | 12/21/2012 | FINAL JUDICIAL REPORT | |
| AF | GEN1　P | | 12/21/2012 | ATTORNEY AFFIDAVIT | |
| OT | GEN　P 1 | | 12/21/2012 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY NOTICE OF FILING DEATH CERTIFICATE. EDWARD G BOHNERT 0004920 | |
| MO | TEXT　P 1 | | 12/26/2012 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY MOTION FOR EXTENSION OF TIME TO FILE ITS PARTIAL MOTION FOR SUMMARY JUDGMENT ............... STEVEN E ELDER 0009066<br>12/31/2012 - GRANTED IN PART | |
| MG | MG | | 12/31/2012 | PLAINTIFF'S MOTION FOR EXTENSION OF TIME TO FILE ITS PARTIAL MOTION FOR SUMMARY JUDGMENT IS GRANTED IN PART. PLAINTIFF MAY SUBMIT ITS PARTIAL MOTION FOR SUMMARY JUDGMENT AGAINST DEFENDANT UNITED STATES OF AMERICA ON OR BEFORE 2/4/13. FAILURE TO COMPLY WITH THIS ORDER MAY RESULT IN THE SETTING OF A TRIAL SCHEDULE TO ADDRESS THE ISSUE OF LIEN PRIORITY BETWEEN PLAINTIFF AND DEFENDANT UNITED STATES OF AMERICA.<br>NOTICE ISSUED | 20.00 |
| MG | MG | | 1/10/2013 | MOTION FOR DEFAULT JUDGMENT IS SET FOR HEARING ON 02/12/2013 AT 10:30AM BEFORE MAGISTRATE CHRISTOPHER E OLSZTYN, 310 W. LAKESIDE, 6TH FL.. THE MOVING PARTY MUST SEND NOTICE OF THE DATE AND TIME OF THIS HEARING AND A COPY OF THE MOTION TO ALL PARTIES, INCLUDING THOSE WHO HAVE YET TO ENTER AN APPEARANCE, AT LEAST 14 DAYS IN ADVANCE OF THE HEARING. FAILURE TO APPEAR MAY RESULT IN DISMISSAL OF THE CLAIMS OR AN ENTRY OF JUDGMENT.<br>NOTICE ISSUED | 20.00 |
| OT | GEN1　P | | 1/15/2013 | NOTICE OF HEARING | |
| MO | TEXT　P 1 | | 2/04/2013 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY MOTION FOR PARTIAL SUMMARY JUDGMENT ............ STEVEN E ELDER 0009066<br>03/20/2013 - GRANTED | |
| MG | MG | | 2/12/2013 | DEFAULT HEARING HELD BY MAGISTRATE ON 2/12/13. PLAINTIFF'S COUNSEL, COUNSEL FOR DEFENDANT UNITED STATES OF AMERICA, AND DEFENDANT CHRISTINE J. FORGUES | 20.00 |

Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 11 of 20. PageID #: 15

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| | | |
|---|---|---|
| DATE: 3/16/2017 | APPEARANCE DOCKET | PAGE: 11 |
| TIME: 11:53 AM | | CMSR5143 |
| CASE: CV-12-779307 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | APPEARED. DEFENDANT CHRISTINE FORGUES ADVISED THE COURT OF HER ON-GOING EFFORTS TO RESOLVE VARIOUS TAX LIENS ATTACHED TO THE PROPERTY, AS WELL AS HER SETTLEMENT DISCUSSIONS WITH PLAINTIFF. THE PARTIES ARE REMINDED TO PROMPTLY NOTIFY THE COURT IF ANY SETTLEMENT AGREEMENTS ARE REACHED IN THIS CASE. FURTHER, PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT IS GRANTED AS TO DEFENDANTS CHRISTINE J. FORGUES; JOHN DOE, UNKNOWN SPOUSE, IF ANY, OF CHRISTINE J. FORGUES; WILLIAM E. FORGUES; THE UNKNOWN HEIRS AT LAW OR UNDER THE WILL, IF ANY, OF WILLIAM E. FORGUES, DECEASED; AND, THE STATE OF OHIO ESTATE TAX DIVISION ONLY.<br>NOTICE ISSUED | |
| MO | TEXT | D 1 | 3/14/2013 | DEFT, STEVENE M. DETTELBACH, UNITED STATES ATTORNEY, NORTHERN DISTRICT OF OHIO MTN FOR EXTENSION OF TIME LORI WHITE LAISURE (0060084)<br>03/20/2013 - DENIED AS MOOT | |
| OT | GEN | D | 3/18/2013 | DEFENDANT(S) UNITED STATES OF AMERICA(D5) and UNITED STATES OF AMERICA(D6) STIPULATION. LORI WHITE LAISURE 0060084 | |
| MG | MG | | 3/20/2013 | AS DEFENDANT UNITED STATES OF AMERICA FILED, ON 3/18/13, A STIPULATION CONCERNING THE PRIORITY OF PLAINTIFF'S MORTGAGE VIS-A-VIS THE DEFENDANT'S 2004 FEDERAL TAX LIEN, THE DEFENDANT'S MOTION FOR EXTENSION OF TIME IS UNNECESSARY AND IS DENIED AS MOOT.<br>NOTICE ISSUED | 18.00 |
| MG | MG | | 3/20/2013 | ON REVIEW OF PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT, DEFENDANT UNITED STATES OF AMERICA'S STIPULATION, AND THE EVIDENCE, PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT IS GRANTED. NO GENUINE ISSUES OF MATERIAL FACT CONCERNING THE PRIORITY OF PLAINTIFF'S MORTGAGE VIS-A-VIS THE LIENS OF DEFENDANTS UNITED STATES OF AMERICA AND STATE OF OHIO, DEPARTMENT OF TAXATION REMAIN UNRESOLVED AND PLAINTIFF IS ENTITLED TO JUDGMENT CONCERNING PRIORITY OF ITS LIEN, AS A MATTER OF LAW. THE MAGISTRATE WILL ISSUE A MAGISTRATE'S DECISION THAT RECITES ALL NECESSARY FINDINGS OF FACT AND CONCLUSIONS OF LAW, CONCERNING ALL CLAIMS IN THIS CASE, BY SEPARATE ORDER. (PARTIAL).<br>NOTICE ISSUED | 18.00 |
| OT | GEN | P 1 | 4/12/2013 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY NOTICE OF FILING PROPOSED JUDGMENT ENTRY ADOPTING MAGISTRATE'S DECISION. EDWARD G BOHNERT 0004920 | |
| OT | GEN1 | P | 4/12/2013 | MAGISTRATE'S DECISION FILED AND COPIES SENT BY ORDINARY MAIL TO ALL PARTIES OR THEIR ATTORNEYS. | |
| JE | JE | | 5/01/2013 | ORDER ADOPTING MAGISTRATE'S DECISION. ORDER SEE JOURNAL<br>NOTICE ISSUED | 56.00 |
| SF | RECT | P 1 | 5/14/2013 | DEPOSIT AMOUNT PAID REIMER, ARNOVITZ, CHERNEK & JEFFREY | 600.00 |
| SF | SHOS | P 1 | 5/14/2013 | PRAECIPE FOR ORIGINAL ORDER OF SALE FILED DEP. $600.00 DENNIS REIMER (0031109) | |
| OS | OOS | | 5/30/2013 | ORDER OF SALE ISSUED TO SHERIFF | 2.50 |
| OT | GEN1 | P | 6/13/2013 | LAND APPRAISAL....FILED. | |
| JE | JE | | 6/17/2013 | NOTICE OF SALE AND APPROVAL OF APPRAISERS' FEES. | 20.00 |

CUYAHOGA COUNTY COURT OF COMMON PLEAS
Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 12 of 20. PageID #: 16

| | | |
|---|---|---|
| DATE: 3/16/2017 | APPEARANCE DOCKET | PAGE: 12 |
| TIME: 11:53 AM | | CMSR5143 |
| CASE: CV-12-779307 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | THE SALE IS SCHEDULED FOR 07/22/2013 AT 9:00 A.M. IN THE JUSTICE CENTER AUDITORIUM. PURSUANT TO LOCAL RULE 27 IT IS HEREBY ORDERED THAT EACH APPRAISER NAMED BE COMPENSATED BY THE CLERK OF COURTS, FROM THE FUNDS ON DEPOSIT AS FOLLOWS: JOHN ANDREWS, APPRAISAL COST: $51.69 REGULAR FEE AND MILEAGE. STANLEY R PATRISKI, APPRAISAL COST: $50.00 REGULAR FEE. VERNON A. BLAZE, APPRAISAL COST: $50.00 REGULAR FEE. FEES TO BE TAXED AS COSTS IN CASE NO. CV-12-779307 OOS DATED THIS 14th DAY OF JUNE, 2013 NOTICE ISSUED NOTICE ISSUED | |
| MO | TEXT | P 1 | 6/21/2013 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION... DOUGLAS A. HAESSIG 0079200 06/28/2013 - GRANTED | |
| JE | JE | | 6/28/2013 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS GRANTED. ORDER SEE JOURNAL. NOTICE ISSUED | 24.00 |
| JE | JE | | 7/02/2013 | THE NOTICE OF SHERIFF'S SALE IS AMENDED TO INDICATE THAT THE SALE WILL TAKE PLACE AT THE JUVENILE JUSTICE CENTER, 9300 QUNICY AVE., CLEVELAND, OHIO, NOT IN THE JUSTICE CENTER AUDITORIUM, 1215 WEST THIRD STREET, CLEVELAND, OHIO. NOTICE ISSUED | 22.00 |
| OT | GEN | P 1 | 7/03/2013 | P1 DEUTSCHE BANK NATIONAL TRUST COMPANY NOTICE OF SALE.... DOUGLAS A. HAESSIG 0079200 | |
| CS | CERT | P 1 | 7/16/2013 | CERTIFICATE OF TITLE $586.00 PAY TO REIMER ARNOVITZ CHERNEK & JEFFREY CO.,LPA | 586.00 |
| CS | RECO | P 1 | 7/16/2013 | RECORDER'S FEE $2.00 | 2.00 |
| CS | ABST | P 1 | 7/16/2013 | ABSTRACT TO STATE | 2.00 |
| CS | PAGE | P 1 | 7/16/2013 | FORECLOSURE PAGE COUNT | 233.00 |
| CS | LNNS | | 8/20/2013 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $352.95 | 352.95 |
| CS | LNAB | | 8/20/2013 | LEGAL NEWS ABSTRACT $ 5.00 | 5.00 |
| CS | CFV | | 8/20/2013 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | OOSN | | 8/20/2013 | ORDER OF SALE Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 07/24/2013. BY ORDER OF THE COURT. NO SALE FORECLOSURE CLERK FEE - $5.00 CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $46.00 ORDER OF SALE - NO SALE - LEGAL NEWS COST: $352.95 LEGAL NEWS ABSTRACT $ 5.00 *****SHERIFF FEES***** NOTICE TO PRINTER 0.00 SERVICE & RETURN 0.00 POUNDAGE(*) 0.00 COST OF DEED PREPERATION 0.00 LEGAL NEWS 0.00 ========TOTAL OF FEES $0.00. | |
| SH | S018 | | 8/20/2013 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $46.00 | 46.00 |
| CS | 3151 | | 8/21/2013 | COURT COST ASSESSED | |

CUYAHOGA COUNTY COURT OF COMMON PLEAS
Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 15 of 20. PageID #: 17

| | | |
|---|---|---|
| DATE: 3/16/2017 | APPEARANCE DOCKET | PAGE: 13 |
| TIME: 11:53 AM | | CMSR5143 |
| CASE: CV-12-779307 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>BILL AMOUNT 2041.54<br>PAID AMOUNT 1515.4<br>AMOUNT DUE 526.14 | |
| CS | 3151 | | 8/21/2013 | COURT COST ASSESSED<br>DEUTSCHE BANK NATIONAL TRUST COMPANY BILLED C/O ATTY<br>BILL AMOUNT 2041.54<br>PAID AMOUNT 1515.4<br>AMOUNT DUE 526.14 | |
| $$ | POA | P 1 | 12/10/2013 | PAYMENT ON ACCOUNT MADE ON BEHALF OF DEUTSCHE BANK NATIONAL TRUST COMPANY IN THE AMOUNT OF $526.14 | 526.14 |
| OS | PR | P 1 | 3/14/2014 | PRAECIPE FOR ORDER OF SALE $600 ALIAS ORDER OF SALE | |
| SF | RECT | P 1 | 3/14/2014 | DEPOSIT AMOUNT PAID DENNIS REIMER | 600.00 |
| OS | ALI | | 3/20/2014 | ALIAS ORDER OF SALE ISSUED TO SHERIFF<br>WITHOUT NEW APPRAISAL | 2.50 |
| OT | GEN1 | | 3/27/2014 | ALIAS LAND APPRAISAL...FILED. | |
| MO | MOT | P 1 | 4/11/2014 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION<br>04/14/2014 - GRANTED | |
| MO | MOT | P 1 | 4/11/2014 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO RETURN THE ORDER OF SALE WITHOUT EXECUTION<br>04/16/2014 - GRANTED | |
| JE | JE | | 4/16/2014 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS GRANTED. ORDER SEE JOURNAL.<br>NOTICE ISSUED | 22.00 |
| NT | NOT | P 1 | 4/16/2014 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY EDWARD G BOHNERT 0004920 NOTICE OF SALE | |
| CS | CFV | | 5/14/2014 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | LNNS | | 5/14/2014 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $364.50 | 364.50 |
| CS | LNAB | | 5/14/2014 | LEGAL NEWS ABSTRACT $ 5.00 | 5.00 |
| CS | OOSN | | 5/14/2014 | ALIAS ORDER OF SALE<br>Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 05/07/2014.<br>BY ORDER OF THE COURT.<br>NO SALE FORECLOSURE CLERK FEE - $5.00<br>CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $16.00<br>ORDER OF SALE - NO SALE - LEGAL NEWS COST: $364.50<br>LEGAL NEWS ABSTRACT $ 5.00<br>*****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00<br>COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>========TOTAL OF FEES $0.00. | |
| SH | S018 | | 5/14/2014 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $16.00 | 16.00 |
| SF | RECT | P 1 | 9/25/2014 | DEPOSIT AMOUNT PAID DENNIS REIMER | 600.00 |

CUYAHOGA COUNTY COURT OF COMMON PLEAS
Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 14 of 20. PageID #: 18

| | | | | | PAGE: 14 |
|---|---|---|---|---|---|
| DATE: 3/16/2017 | | | | APPEARANCE DOCKET | CMSR5143 |
| TIME: 11:53 AM | | | | | |
| CASE: CV-12-779307 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| OS | PR | P 1 | 9/25/2014 | PRAECIPE FOR ORDER OF SALE $600 ALIAS ORDER OF SALE | |
| OS | PLUR | | 10/01/2014 | PLURIES ORDER OF SALE ISSUED TO SHERIFF WITH NEW APPRAISAL | 2.50 |
| JE | JE | | 10/15/2014 | NOTICE OF SALE AND APPROVAL OF APPRAISERS' FEES. THE SALE IS SCHEDULED FOR 11/17/2014 AT 9:00 A.M. AT THE CUYAHOGA COUNTY JUSTICE CENTER AUDITORIUM, 1215 WEST 3RD STREET, CLEVELAND, OHIO 44113. PURSUANT TO LOCAL RULE 27 IT IS HEREBY ORDERED THAT EACH APPRAISER NAMED BE COMPENSATED BY THE CLERK OF COURTS, FROM THE FUNDS ON DEPOSIT AS FOLLOWS: THOMAS COSTELLO, APPRAISAL COST: $52.29 REGULAR FEE AND MILEAGE. WILLIAM J. GAYDOS, APPRAISAL COST: $50 REGULAR FEE. PAUL GERALD MCLAUGHLIN, APPRAISAL COST: $50 REGULAR FEE. FEES TO BE TAXED AS COSTS IN CASE NO. CV-12-779307 DATED THIS 7th DAY OF OCTOBER, 2014 NOTICE ISSUED NOTICE ISSUED | 20.00 |
| OT | GEN1 | | 10/15/2014 | PLUR LAND APPRAISAL FILED. | |
| NT | NOT | P 1 | 10/28/2014 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY EDWARD G BOHNERT 0004920 NOTICE OF SALE | |
| MO | MOT | P 1 | 11/03/2014 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION 11/04/2014 - DENIED | |
| JE | JE | | 11/04/2014 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS DENIED, AS THE MOTION FAILS TO PROVIDE A REASON FOR RETURN OF THE PLURIES ORDER OF SALE WITHOUT EXECUTION THAT IS CONSIDERED VALID BY THIS COURT. THE COURT MAY ENTERTAIN A RENEWED MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION THAT INDICATES THAT ANY OF THE SPECIFICALLY-STATED REASONS FOR RETURN OF AN ORDER OF SALE WITHOUT EXECUTION, AS PROVIDED IN THE COURT'S FORM MOTION, ARE PRESENT IN THIS CASE. NOTICE ISSUED | 20.00 |
| NT | NOT | P 1 | 11/17/2014 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY F. PETER COSTELLO 0076112 NOTICE OF BANKRUPTCY | |
| SH | S018 | | 11/19/2014 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $45.00 | 45.00 |
| CS | CFV | | 11/19/2014 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | LNAB | | 11/19/2014 | LEGAL NEWS ABSTRACT $ 5.00 | 5.00 |
| CS | LNNS | | 11/19/2014 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $425.00 | 425.00 |
| CS | OOSN | | 11/19/2014 | PLURIES ORDER OF SALE Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 11/19/2014. CHAPTER 13 BANKRUPTCY ACT. NO SALE FORECLOSURE CLERK FEE - $5.00 CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $45.00 ORDER OF SALE - NO SALE - LEGAL NEWS COST: $425.00 LEGAL NEWS ABSTRACT $ 5.00 | |

| | | | | | | PAGE: 15 |
|---|---|---|---|---|---|---|
| DATE: 3/16/2017 | | | | APPEARANCE DOCKET | | CMSR5143 |
| TIME: 11:53 AM | | | | | | |
| CASE: CV-12-779307 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | *****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00<br>COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>========TOTAL OF FEES $0.00. | |
| MO | MOT | P 1 | 2/04/2015 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO VACATE BANKRUPTCY STAY<br>02/05/2015 - DENIED | |
| MG | MG | | 2/05/2015 | PLAINTIFF'S MOTION TO VACATE BANKRUPTCY STAY IS DENIED. AS THIS CASE WAS NEVER FORMALLY STAYED UPON THE COURT'S RECEIPT OF NOTIFICATION OF DEFENDANT CHRISTINE J. FORGUES'S BANKRUPTCY FILING AND AS PLAINTIFF HAS PRESENTED SUFFICIENT EVIDENCE OF A FINAL DISPOSITION OF THE DEFENDANT'S BANKRUPTCY CASE, PLAINTIFF MAY PROCEED WITH EXECUTION ON THE JUDGMENT ENTERED IN ITS FAVOR IN THIS CASE.<br>NOTICE ISSUED | 22.00 |
| SF | RECT | P 1 | 2/12/2015 | DEPOSIT AMOUNT PAID DENNIS REIMER | 600.00 |
| OS | PR | P 1 | 2/12/2015 | PRAECIPE FOR ORDER OF SALE $600 SECOND PLURIES ORDER OF SALE | |
| OS | 2PLU | | 2/13/2015 | SECOND PLURIES ORDER OF SALE ISSUED TO SHERIFF WITHOUT REAPPRAISAL | 2.50 |
| OT | OT | P 1 | 2/26/2015 | GENERAL PLEADING FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY DOUGLAS A. HAESSIG 0079200 ASSIGNMENT OF JUDGMENT. | |
| OT | GEN1 | | 2/27/2015 | 2PLUR LAND APPRAISAL FILED | |
| NT | NOT | P 1 | 3/17/2015 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY EDWARD G BOHNERT 0004920 NOTICE OF SALE | |
| MO | MOT | P 1 | 3/20/2015 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION<br>03/25/2015 - GRANTED | |
| JE | JE | | 3/25/2015 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS GRANTED. ORDER SEE JOURNAL.<br>NOTICE ISSUED | 24.00 |
| OT | GEN1 | | 4/01/2015 | CONSUMER NOTICE OF DISPUTE OF DEBT<br>FILED | |
| SH | S018 | | 4/13/2015 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $16.00 | 16.00 |
| CS | CFV | | 4/13/2015 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | LNAB | | 4/13/2015 | LEGAL NEWS ABSTRACT $ 5.00 | 5.00 |
| CS | LNNS | | 4/13/2015 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $436.10 | 436.10 |
| CS | OOSN | | 4/13/2015 | SECOND PLURIES SALE<br>Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 04/08/2015.<br>BY ORDER OF THE COURT.<br>NO SALE FORECLOSURE CLERK FEE - $5.00<br>CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $16.00<br>ORDER OF SALE - NO SALE - LEGAL NEWS COST: $436.10<br>LEGAL NEWS ABSTRACT $ 5.00 | |

| | | | | | | PAGE: 16 |
|---|---|---|---|---|---|---|
| DATE: 3/16/2017 | | | | APPEARANCE DOCKET | | CMSR5143 |
| TIME: 11:53 AM | | | | | | |
| CASE: CV-12-779307 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | *****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00<br>COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>======TOTAL OF FEES $0.00. | | |
| OS | PR | P 1 | 5/07/2015 | PRAECIPE FOR ORDER OF SALE $600 THIRD PLURIES ORDER OF SALE | | |
| SF | RECT | P 1 | 5/07/2015 | DEPOSIT AMOUNT PAID DENNIS REIMER | | 600.00 |
| OS | 3PLU | | 5/12/2015 | THIRD PLURIES ORDER OF SALE ISSUED TO SHERIFF WITHOUT REAPPRAISAL | | 2.50 |
| OT | GEN1 | | 5/22/2015 | 3PLU. LAND APPRAISAL FILED. | | |
| OT | GEN | D 1 | 6/02/2015 | D1 CHRISTINE J. FORGUES CONSUMER NOTICE OF DISPUTE OF DEBT. PRO SE 9999999 | | |
| MO | MOT | P 1 | 6/05/2015 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION<br>06/11/2015 - GRANTED | | |
| NT | NOT | P 1 | 6/09/2015 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY EDWARD G BOHNERT 0004920 NOTICE OF SALE | | |
| JE | JE | | 6/11/2015 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS GRANTED. ORDER SEE JOURNAL.<br>NOTICE ISSUED | | 26.00 |
| MO | TEXT | D 1 | 6/30/2015 | D1 CHRISTINE J. FORGUES MOTION TO SET ASIDE DEFAULT JUDGMENT PRO SE 9999999<br>09/08/2015 - DENIED | | |
| CS | CFV | | 7/07/2015 | NO SALE FORECLOSURE CLERK FEE - $5.00 | | 5.00 |
| CS | LNAB | | 7/07/2015 | LEGAL NEWS ABSTRACT $ 5.00 | | 5.00 |
| CS | LNNS | | 7/07/2015 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $436.10 | | 436.10 |
| SH | S018 | | 7/07/2015 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $16.00 | | 16.00 |
| CS | OOSN | | 7/07/2015 | THIRD PLURIES SALE<br>Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 07/01/2015.<br>BY ORDER OF THE COURT.<br>NO SALE FORECLOSURE CLERK FEE - $5.00<br>CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $16.00<br>ORDER OF SALE - NO SALE - LEGAL NEWS COST: $436.10<br>LEGAL NEWS ABSTRACT $ 5.00<br>*****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00<br>COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>======TOTAL OF FEES $0.00. | | |
| SF | RECT | P 1 | 7/07/2015 | DEPOSIT AMOUNT PAID DENNIS REIMER | | 600.00 |
| OS | PR | P 1 | 7/07/2015 | PRAECIPE FOR ORDER OF SALE $600 FOURTH PLURIES ORDER OF SALE | | |
| OS | 4PLU | | 7/09/2015 | FOURTH PLURIES ORDER OF SALE ISSUED TO SHERIFF WITHOUT RE-APPRAISAL | | 2.50 |

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| | | | | PAGE: 17 |
|---|---|---|---|---|
| DATE: | 3/16/2017 | | APPEARANCE DOCKET | CMSR5143 |
| TIME: | 11:53 AM | | | |
| CASE: | CV-12-779307 | | | |

| | | | | |
|---|---|---|---|---|
| OT | GEN1 | 7/21/2015 | 2PLU. LAND APPRAISAL FILED. | |
| OT | MCON | 7/24/2015 | MAGISTRATE'S DECISION WITH FINDINGS OF FACT AND CONCLUSIONS OF LAW COPIES SENT TO ALL PARTIES ON SERVICE PAGE. FILED. | |
| SR | NOTI P 1 | 7/24/2015 | MAGISTRATE'S DECISION(26654681) SENT BY CLERK ISSUED VIA HAND DELIVERY.<br>TO:<br>DENNIS REIMER<br>30455 SOLON ROAD<br>SOLON, OH 44139-0000 | |
| SR | ORDM D 1 | 7/27/2015 | MAGISTRATE'S DECISION(26654680) SENT BY REGULAR MAIL SERVICE.<br>TO:<br>CHRISTINE J. FORGUES<br>15109 MERRIMEADE DRIVE<br>CLEVELAND, OH 44111-0000 | 2.00 |
| OB | GEN D 1 | 7/30/2015 | D1 CHRISTINE J. FORGUES DEFENDANT'S OBJECTION TO MAGISTRATE'S DECISION DENYING RELIEF UNDER CIV. R. 55(B), 60(B)4.. PRO SE 9999999 | |
| NT | NOT P 1 | 8/03/2015 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY EDWARD G BOHNERT 0004920 NOTICE OF SALE | |
| OT | GEN D 1 | 8/07/2015 | D1 CHRISTINE J. FORGUES CONSUMER NOTICE OF DISPUTE OF DEBT AND INTENT TO SUE.. PRO SE 9999999 | |
| MO | MOT P 1 | 8/19/2015 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DEAN K HEGYES 0059768 MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION<br>08/25/2015 - GRANTED | |
| JE | JE | 8/25/2015 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS GRANTED. ORDER SEE JOURNAL.<br>NOTICE ISSUED | 28.00 |
| CS | LNAB | 9/02/2015 | LEGAL NEWS ABSTRACT $ 5.00 | 5.00 |
| CS | CFV | 9/02/2015 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | OOSN | 9/02/2015 | FOURTH PLURIES SALE<br>Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 08/28/2015.<br>BY ORDER OF THE COURT.<br>NO SALE FORECLOSURE CLERK FEE - $5.00<br>CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $53.00<br>ORDER OF SALE - NO SALE - LEGAL NEWS COST: $436.10<br>LEGAL NEWS ABSTRACT $ 5.00<br>*****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00<br>COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>========TOTAL OF FEES $0.00. | |
| SH | S018 | 9/02/2015 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $53.00 | 53.00 |
| CS | LNNS | 9/02/2015 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $436.10 | 436.10 |
| JE | JE | 9/11/2015 | ORDER OVERRULING DEFENDANT CHRISTINE J. FORGUES' OBJECTIONS TO THE JULY 24, 2015 MAGISTRATE'S DECISION | 46.00 |

Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 18 of 20. PageID #: 22

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| | | PAGE: 18 |
|---|---|---|
| DATE: 3/16/2017 | APPEARANCE DOCKET | CMSR5143 |
| TIME: 11:53 AM | | |
| CASE: CV-12-779307 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | AND ADOPTING MAGISTRATE'S DECISION. ORDER SEE JOURNAL. NOTICE ISSUED | |
| CA | 2 | D 1 | 10/09/2015 | -------------------- NOTICE OF APPEAL -------------------- CA NO. 103613 NOTICE OF APPEAL FILED BY THE DEFT. APPELLANT W/A 9A PRAECIPE AND DOCKETING STATEMENT ON THE REGULAR CALENDAR. COPIES MAILED. | |
| CA | 5 | D 1 | 10/28/2015 | APPELLANT'S 9(A) RECORD TRANSMITTED TO THE COURT OF APPEALS CONSISTING OF THE TRANSCRIPT OF THE DOCKET, JOURNAL ENTRIES AND THE ORIGINAL PAPERS ON CA NO. CA-15-103613. | |
| OT | GEN | D 1 | 5/06/2016 | D1 CHRISTINE J. FORGUES NOTICE OF CHANGE OF ADDRESS, FILED.. PRO SE 9999999 | |
| JE | JE | | 6/30/2016 | Affirmed. >Sean C. Gallagher, J., Eileen A. Gallagher, P.J., and Eileen T. Gallagher, J., concur. Notice issued. | 40.00 |
| OS | PR | P 1 | 8/30/2016 | PRAECIPE FOR ORDER OF SALE $600 FIFTH PLURIES ORDER OF SALE | |
| SF | RECT | P 1 | 8/30/2016 | DEPOSIT AMOUNT PAID BRETT A HOUSLEY | 600.00 |
| OS | 5PLU | | 9/01/2016 | FIFTH PLURIES ORDER OF SALE ISSUED TO SHERIFF WITH RE-APPRAISAL | 2.50 |
| OT | GEN1 | | 9/08/2016 | 5PLU. LAND APPRAISAL FILED. | |
| JE | JE | | 9/09/2016 | NOTICE OF SALE AND APPROVAL OF APPRAISERS' FEES. THE SALE IS SCHEDULED FOR 10/17/2016 AT 9:00 A.M. AT THE CUYAHOGA COUNTY JUSTICE CENTER AUDITORIUM, 1215 WEST 3RD STREET, CLEVELAND, OHIO 44113. PURSUANT TO LOCAL RULE 27 IT IS HEREBY ORDERED THAT EACH APPRAISER NAMED BE COMPENSATED BY THE CLERK OF COURTS, FROM THE FUNDS ON DEPOSIT AS FOLLOWS: JOE GRIENER, APPRAISAL COST $51.59 REGULAR FEE AND MILEAGE. JOHN F LENEHAN, APPRAISAL COST: $50 REGULAR FEE. CATHLEEN A. HIGGINS, APPRAISAL COST: $50 REGULAR FEE. FEES TO BE TAXED AS COSTS IN CASE NO. CV-12-779307 DATED THIS 7th DAY OF SEPTEMBER, 2016 NOTICE ISSUED NOTICE ISSUED | 28.00 |
| NT | NOT | P 1 | 9/26/2016 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY BRETT A HOUSLEY 0070612 NOTICE OF SALE | |
| MO | MOT | P 1 | 9/28/2016 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY DOUGLAS A. HAESSIG 0079200 MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION 10/04/2016 - GRANTED | |
| JE | JE | | 10/04/2016 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS GRANTED. ORDER SEE JOURNAL. NOTICE ISSUED | 30.00 |
| CS | CFV | | 10/26/2016 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | LNAB | | 10/26/2016 | LEGAL NEWS ABSTRACT $ 5.00 | 5.00 |
| CS | LNNS | | 10/26/2016 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $456.75 | 456.75 |

Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 19 of 20. PageID #: 23

CUYAHOGA COUNTY COURT OF COMMON PLEAS

| DATE: | 3/16/2017 | | APPEARANCE DOCKET | PAGE: 19 |
|---|---|---|---|---|
| TIME: | 11:53 AM | | | CMSR5143 |
| CASE: | CV-12-779307 | | | |

| SH | S018 | | 10/26/2016 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $62.00 | 62.00 |
|---|---|---|---|---|---|
| CS | OOSN | | 10/26/2016 | FIFTH PLURIES SALE<br>Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 10/19/2016.<br>BY ORDER OF THE COURT.<br>NO SALE FORECLOSURE CLERK FEE - $5.00<br>CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $62.00<br>ORDER OF SALE - NO SALE - LEGAL NEWS COST: $456.75<br>LEGAL NEWS ABSTRACT $ 5.00<br>*****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00<br>COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>========TOTAL OF FEES $0.00. | |
| OS | PR | P 1 | 1/13/2017 | PRAECIPE FOR ORDER OF SALE $600 SIXTH PLURIES ORDER OF SALE | |
| SF | RECT | P 1 | 1/13/2017 | DEPOSIT AMOUNT PAID PETER L MEHLER | 600.00 |
| OS | 6PLU | | 1/18/2017 | SIXTH PLURIES ORDER OF SALE ISSUED TO SHERIFF WITHOUT RE-APPRAISAL | 2.50 |
| OT | GEN1 | | 1/26/2017 | 6 PLURIES LAND APPRAISAL FILED | |
| NT | NOT | P 1 | 2/06/2017 | NOTICE FILED BY P1 DEUTSCHE BANK NATIONAL TRUST COMPANY ATTORNEY F. PETER COSTELLO 0076112 NOTICE OF SALE | |
| MO | MOT | P 1 | 2/16/2017 | MOTION FILED FOR P1 DEUTSCHE BANK NATIONAL TRUST COMPANY F. PETER COSTELLO 0076112 MOTION TO WITHDRAW SALE<br>02/17/2017 - DENIED | |
| MG | MG | | 2/17/2017 | PLAINTIFF'S MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION IS DENIED, AS THE REASON FOR SEEKING RETURN OF THE SIXTH PLURIES ORDER OF SALE WITHOUT EXECUTION - "DUE TO ACTIVE LITIGATION" - IS NOT SUPPORTED BY THE RECORD OF THIS CASE. SPECIFICALLY, PLAINTIFF FAILED TO PROVIDE ANY EVIDENCE OF ON-GOING LITIGATION BETWEEN THE PARTIES TO THIS CASE THAT WOULD PROHIBIT IT FROM MOVING FORWARD WITH EXECUTION ON ITS JUDGMENT. THE COURT MAY CONSIDER A RENEWED MOTION TO RETURN ORDER OF SALE WITHOUT EXECUTION THAT PROVIDES EVIDENCE TO SUPPORT PLAINTIFF'S BASIS FOR SEEKING RETURN OF THE SIXTH PLURIES ORDER OF SALE WITHOUT EXECUTION.<br>NOTICE ISSUED | 30.00 |
| SH | S018 | | 3/06/2017 | CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $53.00 | 53.00 |
| CS | CFV | | 3/06/2017 | NO SALE FORECLOSURE CLERK FEE - $5.00 | 5.00 |
| CS | OOSN | | 3/06/2017 | SIXTH PLURIES SALE<br>Parcel Number: 025-24-054 ORDER OF SALE, WITH REPORT OF SALE ATTACHED, RETURNED 03/01/2017.<br>CHAPTER 13 BANKRUPTCY ACT.<br>NO SALE FORECLOSURE CLERK FEE - $5.00<br>CUYAHOGA COUNTY SHERIFF DEPT SERVICE FEE $53.00<br>ORDER OF SALE - NO SALE - LEGAL NEWS COST: $486.00<br>LEGAL NEWS ABSTRACT $ 5.00<br>*****SHERIFF FEES*****<br>NOTICE TO PRINTER 0.00<br>SERVICE & RETURN 0.00<br>POUNDAGE(*) 0.00 | |

Case: 1:17-cv-00546-DCN Doc #: 1-2 Filed: 03/16/17 20 of 20. PageID #: 24

|    |      |           | COST OF DEED PREPERATION 0.00<br>LEGAL NEWS 0.00<br>========TOTAL OF FEES $0.00. |        |
|----|------|-----------|---------------------------------------------------|--------|
| CS | LNAB | 3/06/2017 | LEGAL NEWS ABSTRACT $ 5.00                        | 5.00   |
| CS | LNNS | 3/06/2017 | ORDER OF SALE - NO SALE - LEGAL NEWS COST: $486.00 | 486.00 |